Heydi Marisol SOMOZA, Petitioner,

v.

Loretta E. LYNCH, Attorney General, Respondent.

No. 11–73525.

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed June 29, 2015.

Salvador Ortiz, Esquire, Law Offices of Salvador Ortiz, Los Angeles, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Oil, Margaret Kuehne Taylor, David V. Bernal, Assistant Director, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Heydi Marisol Somoza, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's ("IJ") decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006), and we deny the petition for review.

Somoza testified that gang members killed her boyfriend—a bus driver who refused to pay an extortion demand—and afterwards threatened to kill her if she remained in El Salvador. Substantial evidence supports the agency's finding that Somoza failed to establish her experiences in El Salvador rise to the level of persecution. *See Nahrvani v. Gonzales*, 399 F.3d 1148, 1153–54 (9th Cir.2005) (record did not compel finding threats constituted persecution); *see also Wakkary v. Holder*, 558 F.3d 1049, 1060 (9th Cir.2009) (no past

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

persecution where harm to others was not part of "a pattern of persecution closely tied to" petitioner) (internal quotation marks and citation omitted). Substantial evidence also supports the agency's finding that Somoza failed to establish a well-founded fear of future persecution. *See Nagoulko v. INS*, 333 F.3d 1012, 1018 (9th Cir.2003) (possibility of future persecution too speculative). Thus, we deny the petition as to Somoza's asylum claim.

Because Somoza did not establish eligibility for asylum, her withholding of removal claim necessarily fails. *See Zehatye*, 453 F.3d at 1190.

Finally, Somoza does not challenge the BIA's determination that she waived appeal of the IJ's denial of CAT relief. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not specifically raised and argued in a party's opening brief are waived).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.